S/A Romero
Revised 07/20/2016

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

| Return # | Tax Period | Name | Street Address | City | ST | Zip Code | EIC | Wages | Dependant | Dependant's Relationship To You | Withheld Tax | Requested Refund | Date Received by IRS | Occupation | Actual Refund | Connection to Portillos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200712 | DOUGLAS, ROBIN C | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Gallegos, Maria M | Niece | 0.00 | $2,678.00 | 12/14/09 | Student/Laborer | $0.00 | Return using defendant Portillos Address |
| 2 | 200612 | DALLAS, JEROME R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Romero, Joshua | Nephew | 0.00 | $2,576.00 | 02/28/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |
| 3 | 200812 | DALLAS, JEROME R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Romero, Joshua | Nephew | 0.00 | $2,729.00 | 02/28/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |
| 4 | 200712 | DALLAS, JEROME R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Romero, Joshua | Nephew | 0.00 | $2,678.00 | 02/28/10 | Student/Tutor | $2,693.01 | Return using defendant Portillos Address |
| 5 | 200712 | FAGER, KELLIE L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Morales, Jason | Nephew | 0.00 | $2,678.00 | 03/05/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |
| 6 | 200812 | FAGER, KELLIE L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Morales, Jason | Nephew | 0.00 | $2,729.00 | 03/05/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |
| 7 | 200612 | FAGER, KELLIE L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Morales, Jason | Nephew | 0.00 | $2,576.00 | 03/05/10 | Student/Tutor | $2,587.03 | Return using defendant Portillos Address |
| 8 | 200812 | ESPINAL, GEORGE R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Sullivan, Connor | Nephew | 0.00 | $2,729.00 | 04/01/10 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 9 | 200612 | ESPINAL, GEORGE R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Sullivan, Connor | Nephew | 0.00 | $2,576.00 | 04/01/10 | Student/Labor | $2,576.00 | Return using defendant Portillos Address |
| 10 | 200712 | ESPINAL, GEORGE R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Sullivan, Connor | Nephew | 0.00 | $2,678.00 | 04/01/10 | Student/Labor | $2,678.00 | Return using defendant Portillos Address |
| 11 | 200712 | ROMERO, JOSHUA R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Davis, Marquise | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 12 | 200812 | ROMERO, JOSHUA R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Davis, Marquise | Nephew | 0.00 | $2,729.00 | 04/04/10 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 13 | 200612 | ROMERO, JOSHUA R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Davis, Marquise | Nephew | 0.00 | $2,576.00 | 04/04/10 | Student/Labor | $2,586.47 | Return using defendant Portillos Address |
| 14 | 200912 | DIAZ, ERMENEJILDO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Pacheco, Nicholas | Nephew | 0.00 | $2,848.00 | 05/31/10 | Student/Labor | $3,248.00 | Return using defendant Portillos Address |
| 15 | 200712 | ARAGON, EPIFANIO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Martinez, Amanda R | Niece | 0.00 | $2,678.00 | 07/07/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |
| 16 | 200912 | ARAGON, EPIFANIO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-4210 | $2,848.00 | 8,350.00 | Martinez, Amanda R | Niece | 0.00 | $2,848.00 | 07/07/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | Zip | Amount | Amount 2 | Preparer | Relationship | | Refund | Date | Occupation | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 200812 | ARAGON, EPIFANIO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Martinez, Amanda R | Niece | 0.00 | $2,729.00 | 07/07/10 | Student/Tutor | $600.00 | Return using defendant Portillos Address |
| 18 | 200812 | WOODARD, KEVIN J | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Enoch, Demetrius | Nephew | 0.00 | $2,678.00 | 07/31/10 | Student/Dayworker | $0.00 | Return using defendant Portillos Address |
| 19 | 200912 | WOODARD, KEVIN J | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Enoch, Demetrius | Nephew | 0.00 | $2,848.00 | 07/31/10 | Student/Dayworker | $0.00 | Return using defendant Portillos Address |
| 20 | 200712 | WILLHITE, RICHARD M | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Henry, Daniel W | Nephew | 0.00 | $2,678.00 | 08/27/10 | Student/Laborer | $2,678.00 | Return using defendant Portillos Address |
| 21 | 200812 | WILLHITE, RICHARD M | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Henry, Daniel W | Nephew | 0.00 | $2,678.00 | 08/27/10 | Student/Laborer | $2,978.00 | Return using defendant Portillos Address |
| 22 | 200912 | WILLHITE, RICHARD M | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-4210 | $2,848.00 | 8,350.00 | Henry, Daniel W | Nephew | 0.00 | $2,848.00 | 08/27/10 | Student/Laborer | $3,248.00 | Return using defendant Portillos Address |
| 23 | 200712 | CALDWELL, JEFFREY D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Zavala, Alejandra D | Step Daughter | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $0.00 | Return using defendant Portillos Address |
| 24 | 200812 | CALDWELL, JEFFREY D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Zavala, Alejandra D | Step Daughter | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $3,278.00 | Return using defendant Portillos Address |
| 25 | 200912 | CALDWELL, JEFFREY D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Zavala, Alejandra D | Step Daughter | 0.00 | $2,848.00 | 09/02/10 | Student/Tutor | $3,248.00 | Return using defendant Portillos Address |
| 26 | 200912 | STEELE, WILLIAM D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Berry, Marlena A | Niece | 0.00 | $2,848.00 | 09/02/10 | Student/Tutor | $400.00 | Return using defendant Portillos Address |
| 27 | 200812 | GARCIA, JR, JOSEPH D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Garcia, Richard | Nephew | 0.00 | $2,729.00 | 10/21/10 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 28 | 200712 | GARCIA, JR, JOSEPH D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Garcia, Richard | Nephew | 0.00 | $2,678.00 | 10/21/10 | Student/Labor | $2,678.00 | Return using defendant Portillos Address |
| 29 | 200912 | GARCIA, JR, JOSEPH D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Garcia, Richard | Nephew | 0.00 | $2,848.00 | 10/21/10 | Student/Labor | $3,248.00 | Return using defendant Portillos Address |
| 30 | 201012 | STEELE, WILLIAM D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,865.00 | 8,400.00 | Ramsey, Stevan | Nephew | 0.00 | $2,865.00 | 02/06/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 31 | 200812 | DORSEY, ANTHONY L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Boone Jr., Anthony S | Nephew | 0.00 | $2,729.00 | 02/17/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 32 | 200912 | DORSEY, ANTHONY L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Boone Jr., Anthony S | Nephew | 0.00 | $2,848.00 | 02/17/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 33 | 201012 | DORSEY, ANTHONY L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,865.00 | 8,400.00 | Boone Jr., Anthony S | Nephew | 0.00 | $2,865.00 | 02/17/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 34 | 200812 | ZAMORA, TINA L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Schultz, Melissa | Niece | 0.00 | $2,729.00 | 03/01/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | ZIP | Amount | Other | Preparer | Relation | | Amount | Date | Category | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 200912 | ZAMORA, TINA L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Schultz, Melissa | Niece | 0.00 | $2,848.00 | 03/01/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 36 | 201012 | ZAMORA, TINA L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80403-0000 | $2,865.00 | 8,400.00 | Schultz, Melissa | Niece | 0.00 | $2,865.00 | 03/01/12 | Student/Labor | $0.00 | Return using defendant Portillos Address |
| 37 | 200612 | MILLS, ARMANDO A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,576.00 | 7,550.00 | Giron, Donnie R | Nephew | 0.00 | $2,576.00 | 12/14/09 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 38 | 200812 | MILLS, ARMANDO A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,729.00 | 8,000.00 | Giron, Donnie R | Nephew | 0.00 | $2,729.00 | 12/14/09 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 39 | 200712 | MILLS, ARMANDO A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Giron, Donnie R | Nephew | 0.00 | $2,678.00 | 12/14/09 | Student/Labor | $2,928.01 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 40 | 200612 | ROJAS, PAUL | 1090 E 5TH SPACE 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Gallegos JR, Paul | Nephew | 0.00 | $2,576.00 | 12/18/09 | Student/Labor | $2,587.03 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 41 | 200712 | ROJAS, PAUL | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Gallegos JR, Paul | Nephew | 0.00 | $2,678.00 | 12/18/09 | Student/Labor | $2,689.47 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 42 | 200812 | ROJAS, PAUL | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Gallegos JR, Paul | Nephew | 0.00 | $2,729.00 | 12/18/09 | Student/Labor | $3,340.69 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 43 | 200612 | MONTOYA, ERICA | 2590 S FEDERAL BLVD APT 205 | DENVER | CO | 80219-0000 | $2,576.00 | 7,550.00 | Vigil, Justin | Son | 0.00 | $2,576.00 | 12/28/09 | Student/Labor | $2,592.14 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 44 | 200712 | LESTER, CHARLES | 4490 E JEWELL AVE APT 107 | DENVER | CO | 80222-4620 | $2,661.00 | 7,850.00 | Esau, Shawn | Step-Son | 0.00 | $2,661.00 | 01/10/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 45 | 200512 | BATTERTON, ALLEN O | 300 E ORMAN | PUEBLO | CO | 81004-0000 | $2,491.00 | 7,300.00 | Valdez, Alonzo | Nephew | 0.00 | $2,491.00 | 01/23/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 46 | 200612 | BATTERTON, ALLEN O | 300 E ORMAN | PUEBLO | CO | 81004-0000 | $2,576.00 | 7,550.00 | Valdez, Alonzo | Nephew | 0.00 | $2,576.00 | 01/23/10 | Student/Labor | $2,576.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 47 | 200712 | BATTERTON, ALLEN O | 300 E ORMAN | PUEBLO | CO | 81004-0000 | $2,678.00 | 7,850.00 | Valdez, Alonzo | Nephew | 0.00 | $2,678.00 | 01/23/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 48 | 200812 | SALAS, BENJAMIN A | | DENVER | CO | 80204-3367 | $2,729.00 | 8,000.00 | Gonzales, Rogelio J | Nephew | 0.00 | $2,729.00 | 01/24/10 | Student/Labor | $3,329.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

EXHIBIT 1A
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | | Name | Address | City | State | Zip | | | Dependent | Relationship | | | Date | Occupation | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 200712 | SALAS, BENJAMIN A | 1155 DECATUR ST | DENVER | CO | 80204-3367 | $2,678.00 | 7,850.00 | Gonzales, Rogelio J | Nephew | 0.00 | $2,678.00 | 01/24/10 | Student/Labor | $2,678.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 50 | 200712 | MANZANARES, SHANE A | 425 JACKSON | PUEBLO | CO | 81004-0000 | $2,678.00 | 7,850.00 | Brown, Spencer A E | Nephew | 0.00 | $2,678.00 | 01/25/10 | Student/Laborer | $2,678.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 51 | 200612 | SORIA, GABRIEL P | 626 S GREEN WAY | PUEBLO WEST | CO | 81007-0000 | $2,576.00 | 7,550.00 | Gonzales, Janessa Y | Niece | 0.00 | $2,576.00 | 01/25/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 52 | 200812 | MANZANARES, MANUEL | 626 S GREENWAY | PUEBLO WEST | CO | 81007-0000 | $2,729.00 | 8,000.00 | Brown, Spencer A E | Nephew | 0.00 | $2,729.00 | 01/25/10 | Student/Laborer | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 53 | 200712 | MANZANARES, MANUEL | 626 S GREENWAY | PUEBLO WEST | CO | 81007-0000 | $2,678.00 | 7,850.00 | Brown, Spencer A E | Nephew | 0.00 | $2,678.00 | 01/25/10 | Student/Laborer | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 54 | 200712 | SORIA, GABRIEL P | 626 S GREENWAY | PUEBLOWEST | CO | 81007-0000 | $2,678.00 | 7,850.00 | Gonzales, Janessa Y | Niece | 0.00 | $2,678.00 | 01/25/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 55 | 200612 | SALAS, BENJAMIN A | 4526 W VIRGINIA AV | DENVER | CO | 80204-0000 | $2,576.00 | 7,550.00 | Gonzales, Rogelio J | Nephew | 0.00 | $2,576.00 | 01/26/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 56 | 200812 | SORIA, GABRIEL P | 626 S GREENWAY | PUEBLOWEST | CO | 81007-0000 | $2,729.00 | 8,000.00 | Gonzales, Janessa Y | Niece | 0.00 | $2,729.00 | 01/27/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 57 | 200612 | ARCHULETA, PATRICIO E | 5100 W OHIO AVE | DENVER | CO | 80219-2246 | $2,576.00 | 7,550.00 | Archuleta, Brice E | Son | 0.00 | $2,576.00 | 01/30/10 | Student/Tutor | $2,576.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 58 | 200712 | ARCHULETA, PATRICIO E | 5100 W OHIO AVE | DENVER | CO | 80219-2246 | $2,678.00 | 7,850.00 | Archuleta, Brice E | Son | 0.00 | $2,678.00 | 01/30/10 | Student/Tutor | $2,678.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 59 | 200812 | ARCHULETA, PATRICIO E | 5100 W OHIO AVE | DENVER | CO | 80219-2246 | $2,729.00 | 8,000.00 | Archuleta, Brice E | Son | 0.00 | $2,729.00 | 01/30/10 | Student/Tutor | $3,329.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 60 | 200712 | SMALL CANYON, DAKOTA T | 2254 HILLSIDE AVE | ENGLEWOOD | CO | 80110-0000 | $2,678.00 | 7,850.00 | Benoih, Kevin J | Nephew | 0.00 | $2,678.00 | 02/06/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 61 | 200812 | OWENS, GEROME R | 2590 S FEDERAL BLVD APT 108 | DENVER | CO | 80219-0000 | $2,729.00 | 8,000.00 | Brooks, Henry | Son | 0.00 | $2,729.00 | 02/12/10 | Student/Labor | $3,029.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 62 | 200612 | RIVERA, DEVIN E | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,576.00 | 7,550.00 | Alarid, Ladayshia S | Niece | 0.00 | $2,576.00 | 02/14/10 | Student/Tutor | $2,588.45 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

EXHIBIT 1A
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Form | Name | Address | City | State | Zip | Refund | Income | Dependent | Relation | | Amount | Date | Category | Loss | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 200712 | RIVERA, DEVIN E | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,678.00 | 7,850.00 | Alarid, Ladayshia S | Niece | 0.00 | $2,678.00 | 02/14/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 64 | 200812 | RIVERA, DEVIN E | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,729.00 | 8,000.00 | Alarid, Ladayshia S | Niece | 0.00 | $2,729.00 | 02/14/10 | Student/Tutor | $3,029.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 65 | 200712 | SLIGER, TROY J | 15 CALHOUN RD #32 | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Espinoza, Michael E | Brother | 0.00 | $2,678.00 | 02/21/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 66 | 200812 | SLIGER, TROY J | 15 CALHOUN RD #32 | PUEBLO | CO | 81001-0000 | $2,729.00 | 8,000.00 | Espinoza, Michael E | Brother | 0.00 | $2,729.00 | 02/21/10 | Student/Labor | $3,042.19 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 67 | 200912 | MANZANARES, SHANE A | 425 JACKSON | PUEBLO | CO | 81004-0000 | $2,848.00 | 8,350.00 | Johnson, Isaac L | Brother | 0.00 | $2,848.00 | 02/21/10 | Student/Labor | $2,283.91 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 68 | 200912 | VIGIL, DANA | 1614 SAN PEDRO ST | PUEBLO | CO | 81006-1222 | $2,576.00 | 7,550.00 | Vigil, Shardai | Daughter | 0.00 | $2,576.00 | 02/27/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 69 | 200812 | GIRON, DONNIE R | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Hill, John P | Nephew | 0.00 | $2,729.00 | 02/28/10 | Student/Tutor | $300.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 70 | 200612 | GIRON, DONNIE R | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Hill, John P | Nephew | 0.00 | $2,576.00 | 02/28/10 | Student/Tutor | $2,588.45 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 71 | 200712 | GIRON, DONNIE R | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Hill, John P | Nephew | 0.00 | $2,678.00 | 02/28/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 72 | 200612 | BATEMAN, WILLIAM J | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Presado Michael E | Nephew | 0.00 | $2,576.00 | 03/05/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 73 | 200712 | BATEMAN, WILLIAM J | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Presado Michael E | Nephew | 0.00 | $2,678.00 | 03/05/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 74 | 200812 | BATEMAN, WILLIAM J | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Presado Michael E | Nephew | 0.00 | $2,729.00 | 03/05/10 | Student/Labor | $300.01 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 75 | 200612 | ARCHULETA, CONRAD L | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,576.00 | 7,550.00 | Horten, Carmen | Niece | 0.00 | $2,576.00 | 03/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 76 | 200712 | ARCHULETA, CONRAD L | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Horten, Carmen | Niece | 0.00 | $2,678.00 | 03/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Form | Name | Address | City | State | ZIP | Refund | Wages | Dependent | Relationship | Amt1 | Amt2 | Date | Occupation | Amt3 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 200812 | ARCHULETA, CONRAD L | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,729.00 | 8,000.00 | Horten, Carmen | Niece | 0.00 | $2,729.00 | 03/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 78 | 200712 | MAEZ, RICHARD G | 207 N 6ST | ROCKY FORD | CO | 81067-0000 | $2,678.00 | 7,850.00 | Gallegos JR, Raul | Nephew | 0.00 | $2,678.00 | 03/14/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 79 | 200812 | MAEZ, RICHARD G | 207 N 6ST | ROCKY FORD | CO | 81067-0000 | $2,729.00 | 8,000.00 | Gallegos JR, Raul | Nephew | 0.00 | $2,729.00 | 03/14/10 | Student/Laborer | $3,040.09 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 80 | 200912 | BAROS, NICOLE R | 626 S GREEN WAY | PUEBLO WEST | CO | 81007-0000 | $2,848.00 | 8,350.00 | Baros, Angelo Robert | Son | 0.00 | $2,848.00 | 03/15/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 81 | 200912 | ARCENEAUX, DARCY N | 1733 VINE ST | DENVER | CO | 80206-1119 | $2,848.00 | 8,350.00 | Taylor, Leanna | Step Daughter | 0.00 | $2,848.00 | 03/22/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 82 | 200912 | VASQUEZ, ELEANOR R | 1614 SAN PEDRO ST | PUEBLO | CO | 81006-1222 | $2,576.00 | 7,550.00 | Medina, Lucio | Son | 0.00 | $2,576.00 | 03/29/10 | Student/Labor | $150.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 83 | 200812 | BROWN, SPENCER A E | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Smith, Isaiah | Brother | 0.00 | $2,729.00 | 04/01/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 84 | 200712 | BROWN, SPENCER A E | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Smith, Isaiah | Brother | 0.00 | $2,678.00 | 04/01/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 85 | 200612 | NUFIO, LEEVAN F | 207 N 6TH | ROCKY FORD | CO | 81067-0000 | $2,576.00 | 7,550.00 | Martinez, Anthony | Nephew | 0.00 | $2,576.00 | 04/01/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 86 | 200712 | NUFIO, LEEVAN F | 207 N 6TH | ROCKY FORD | CO | 81067-0000 | $2,678.00 | 7,850.00 | Martinez, Anthony | Nephew | 0.00 | $2,678.00 | 04/01/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 87 | 200812 | NUFIO, LEEVAN F | 207 N 6TH | ROCKY FORD | CO | 81067-0000 | $2,729.00 | 8,000.00 | Martinez, Anthony | Nephew | 0.00 | $2,729.00 | 04/01/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 88 | 200712 | HILL, JOHN P | 1090 E 5TH SP APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Payton, Richard | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 89 | 200612 | HILL, JOHN P | 1090 E 5TH SPACE APT 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Payton, Richard | Nephew | 0.00 | $2,576.00 | 04/04/10 | Student/Labor | $2,586.47 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 90 | 200712 | HORTON, CARMEN L | 3651 ONEIDA ST | DENVER | CO | 80207-0000 | $2,678.00 | 7,850.00 | Perkins III, Ray R | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

EXHIBIT 1A
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | | Name | Address | City | State | ZIP | Amount | Amount 2 | Dependent | Relation | | Refund | Date | Category | Other | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 200812 | HORTON, CARMEN L | 3651 ONEIDA ST | DENVER | CO | 80200-0000 | $2,729.00 | 8,000.00 | Perkins III, Ray R | Nephew | 0.00 | $2,729.00 | 04/04/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 92 | 200712 | FIELDS, TYLER E | 604 E MESA AV | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Hannum, Adam E | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 93 | 200812 | FIELDS, TYLER E | 604 E MESA AV | PUEBLO | CO | 81006-0000 | $2,729.00 | 8,000.00 | Hannum, Adam E | Nephew | 0.00 | $2,729.00 | 04/04/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 94 | 200612 | FIELDS, TYLER E | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,576.00 | 7,550.00 | Hannum, Adam E | Nephew | 0.00 | $2,576.00 | 04/04/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 95 | 200912 | SLIGER, TROY J | 15 CALHOUN RD APT 32 | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Espinoza, Michael E | Brother | 0.00 | $2,848.00 | 04/12/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 96 | 200812 | MANZANARES, SHANE A | 425 JACKSON | PUEBLO | CO | 81004-0000 | $2,729.00 | 8,000.00 | Johnson, Isaac L | Brother | 0.00 | $2,729.00 | 04/12/10 | Student/Labor | $3,040.09 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 97 | 200612 | ROEBUCK, DAVID | 1019 MAIN ST | DELTA | CO | 81416-1853 | $2,576.00 | 7,550.00 | Null, Christy | Niece | 0.00 | $2,576.00 | 04/13/10 | Student/Labor | $2,597.83 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 98 | 200712 | ROEBUCK, DAVID | 1019 MAIN ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Null, Christy | Niece | 0.00 | $2,678.00 | 04/13/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 99 | 200812 | ROEBUCK, DAVID | 1019 MAIN ST | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Null, Christy | Niece | 0.00 | $2,729.00 | 04/13/10 | Student/Labor | $3,029.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 100 | 200912 | ROMERO, LISA L | 919 E 9TH ST | PUEBLO | CO | 81001-2906 | $2,576.00 | 7,550.00 | Lopez, Alexandra R | Daughter | 0.00 | $2,576.00 | 04/23/10 | Student/Labor | $2,887.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 101 | 200912 | CHAVEZ, EUGENE R | 3045 W GILL PL | DENVER | CO | 80219-2809 | $2,848.00 | 8,350.00 | Ishizu, Justin K | Nephew | 0.00 | $2,848.00 | 04/26/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 102 | 200712 | ALARID, LADASHIA S | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,678.00 | 7,850.00 | Rivera, Devin E | Nephew | 0.00 | $2,678.00 | 05/03/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 103 | 200812 | ALARID, LADASHIA S | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,729.00 | 8,000.00 | Rivera, Devin E | Nephew | 0.00 | $2,729.00 | 05/03/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 104 | 200912 | ALARID, LADASHIA S | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,848.00 | 8,350.00 | Rivera, Devin E | Nephew | 0.00 | $2,848.00 | 05/03/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | ZIP | Amount | Amount 2 | Preparer | Relation | Val | Refund | Date | Occupation | Loss | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 200912 | LESTER, CHARLES | 4490 E JEWELL AVE APT 107 | DENVER | CO | 80222-4620 | $2,848.00 | 8,350.00 | Vigil, Justin | Step-Son | 0.00 | $2,848.00 | 05/03/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 106 | 200912 | OWENS, GEROME R | 2590 S FEDERAL BLVD APT 108 | DENVER | CO | 80219-5939 | $2,848.00 | 8,350.00 | Brooks, Henry | Son | 0.00 | $2,848.00 | 05/17/10 | Student/Labor | $3,117.70 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 107 | 201012 | OWENS, GEROME R | 1540 S ALBION ST APT 205 | DENVER | CO | 80222-0000 | $2,848.00 | 8,400.00 | Hollie, Paris | Niece | 0.00 | $2,848.00 | 05/30/10 | Student/Labor | $3,265.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 108 | 200712 | SMITH, ISAIAH A | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Chavez, Lorenzo | Brother | 0.00 | $2,678.00 | 06/01/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 109 | 200912 | SMITH, ISAIAH A | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Chavez, Lorenzo | Brother | 0.00 | $2,848.00 | 06/01/10 | Student/Laborer | $400.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 110 | 200912 | PIERCE, VICTOR A | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Lasenby, Xavier T | Nephew | 0.00 | $2,848.00 | 06/01/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 111 | 200712 | PIERCE, VICTOR A | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Lasenby, Xavier T | Nephew | 0.00 | $2,678.00 | 06/01/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 112 | 200812 | PIERCE, VICTOR A | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Lasenby, Xavier T | Nephew | 0.00 | $2,678.00 | 06/01/10 | Student/Tutor | $3,278.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 113 | 200712 | PERKINS III, RAY R | 602 SOUTH 9TH ST | ROCKY FORD | CO | 81067-0000 | $2,678.00 | 7,850.00 | Marshall, Paul R | Step-Brother | 0.00 | $2,678.00 | 06/01/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 114 | 200812 | PERKINS III, RAY R | 602 SOUTH 9TH ST | ROCKY FORD | CO | 81067-0000 | $2,576.00 | 7,550.00 | Marshall, Paul R | Step-Brother | 0.00 | $2,576.00 | 06/01/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 115 | 200912 | PERKINS III, RAY R | 602 SOUTH 9TH ST | ROCKY FORD | CO | 81067-0000 | $2,848.00 | 8,350.00 | Marshall, Paul R | Step-Brother | 0.00 | $2,848.00 | 06/01/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 116 | 200912 | HANNAM, ADAM E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Harell, Catrina A | Niece | 0.00 | $2,848.00 | 06/01/10 | Student/Labor | $400.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 117 | 200712 | HANNAM, ADAM E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Harell, Catrina A | Niece | 0.00 | $2,678.00 | 06/01/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 118 | 200812 | HANNAM, ADAM E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Harell, Catrina A | Niece | 0.00 | $2,576.00 | 06/01/10 | Student/Labor | $2,876.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

EXHIBIT 1A
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | ZIP | Amount | Amount 2 | Preparer | Relation | | Refund | Date | Category | Loss | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 200812 | WOODRUFF, DELORES A | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-0000 | $2,729.00 | 8,000.00 | Marquardt, Patricia | Niece | 0.00 | $2,729.00 | 06/04/10 | Student/Labor | $600.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 120 | 200912 | WOODRUFF, DELORES A | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-0000 | $2,848.00 | 8,350.00 | Marquardt, Patricia | Niece | 0.00 | $2,848.00 | 06/04/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 121 | 200712 | WINDER, CRAIG C | 1106 ROSS | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Chapin, Dustin D | Nephew | 0.00 | $2,678.00 | 06/07/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 122 | 200712 | CARDONA, JOSE L | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Madril, Toby W | Nephew | 0.00 | $2,678.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 123 | 200912 | CARDONA, JOSE L | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Madril, Toby W | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 124 | 200912 | WINDER, CRAIG C | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Chapin, Dustin D | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 125 | 200812 | WINDER, CRAIG C | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Chapin, Dustin D | Nephew | 0.00 | $2,678.00 | 06/07/10 | Student/Tutor | $2,978.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 126 | 200712 | PALUMBO, MELANIE M | 15 CALHOUN RD APT 32 | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Hutchings, Stephanie | Step-Sister | 0.00 | $2,678.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 127 | 200912 | PALUMBO, MELANIE M | 15 CALHOUN RD APT 32 | PUEBLO | CO | 81001-4657 | $2,848.00 | 8,350.00 | Hutchings, Stephanie | Step-Sister | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $3,587.21 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 128 | 200912 | BUTCHER, JAMES W | 27 SMALL | PUEBLO | CO | 81004-0000 | $2,848.00 | 8,350.00 | Pinkstaff, Eric | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 129 | 200712 | BUTCHER, JAMES W | 27 SMALL | PUEBLO | CO | 81004-0000 | $2,678.00 | 7,850.00 | Pinkstaff, Eric | Nephew | 0.00 | $2,678.00 | 06/07/10 | Labor/Student | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 130 | 200912 | WILMOTH, KALEB LEE | 27 SMALL AVE | PUEBLO | CO | 81004-0000 | $2,848.00 | 8,350.00 | Mills, Armando A | Step-Brother | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 131 | 200912 | BONILLAS, ISAAC J | 3005 W LAKE ST | FORT COLLINS | CO | 80521-0000 | $2,848.00 | 8,350.00 | Aguirre, Francisco | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $3,288.47 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 132 | 200712 | SULLIVAN, CONNER M | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Villlanueba, Dominic S | Nephew | 0.00 | $2,678.00 | 06/10/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

S/A Romero
Revised 07/20/2016

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

| # | Year | Name | Address | City | State | Zip | Amount | Amount2 | Dependent | Relation | | Refund | Date | Occupation | Loss | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 200812 | SULLIVAN, CONNER M | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Villlanueba, Dominic S | Nephew | 0.00 | $2,678.00 | 06/10/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 134 | 200912 | SULLIVAN, CONNER M | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Villlanueba, Dominic S | Nephew | 0.00 | $2,848.00 | 06/10/10 | Student/Tutor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 135 | 200812 | BUTCHER, JAMES W | 1677 H-38 ROAD | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Pinkstaff, Eric | Nephew | 0.00 | $2,729.00 | 06/19/10 | Student/Labor | $3,029.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 136 | 200712 | RIOS, ROY R | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Rios, Grace A | Daughter | 0.00 | $2,678.00 | 06/21/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 137 | 200812 | RIOS, ROY R | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Rios, Grace A | Daughter | 0.00 | $2,678.00 | 06/21/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 138 | 200912 | RIOS, ROY R | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,848.00 | 8,350.00 | Rios, Grace A | Daughter | 0.00 | $2,848.00 | 06/21/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 139 | 200712 | PORTLEY, PATRICK D | 3501 STOVER ST APT 83 | FORT COLLINS | CO | 80525-0000 | $2,678.00 | 7,850.00 | Phillips, Samuel Z | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 140 | 200912 | PORTLEY, PATRICK D | 3501 STOVER ST APT 83 | FORT COLLINS | CO | 80525-0000 | $2,848.00 | 8,350.00 | Phillips, Samuel Z | Nephew | 0.00 | $2,848.00 | 06/21/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 141 | 200812 | LOPEZ, FRANK R | 4155 ELIOT ST | DENVER | CO | 80211-0000 | $2,678.00 | 7,850.00 | Johnson, Bobby D | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 142 | 200912 | LOPEZ, FRANK R | 4155 ELIOT ST | DENVER | CO | 80211-0000 | $2,848.00 | 8,350.00 | Johnson, Bobby D | Nephew | 0.00 | $2,848.00 | 06/21/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 143 | 200712 | PARKS, JOHNATHAN P | 647 W MONUMENT | COLORADO SPGS | CO | 80904-0000 | $2,678.00 | 7,850.00 | McCreo, Tyrell | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 144 | 200812 | PARKS, JOHNATHAN P | 647 W MONUMENT | COLORADO SPRINGS | CO | 80904-0000 | $2,678.00 | 7,850.00 | McCreo, Tyrell | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Labor | $2,978.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 145 | 200712 | PRICE, TOMMY R | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Moore JR, Andre N | Step-Son | 0.00 | $2,678.00 | 06/21/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 146 | 200812 | PRICE, TOMMY R | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Moore JR, Andre N | Step-Son | 0.00 | $2,576.00 | 06/21/10 | Student/Tutor | $2,876.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | ZIP | Amount | Amount 2 | Preparer | Relation | Fee | Refund | Date | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 200912 | PRICE, TOMMY R | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Moore JR, Andre N | Step-Son | 0.00 | $2,848.00 | 06/21/10 | Student/Tutor | $3,248.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 148 | 200912 | TRUJILLO, RICHARD D | 2009 LALARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,848.00 | 8,350.00 | Medina, Destiny | Niece | 0.00 | $2,848.00 | 07/02/10 | Student/Labor | $3,248.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 149 | 200812 | TRUJILLO, RICHARD D | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,729.00 | 8,000.00 | Medina, Destiny | Niece | 0.00 | $2,729.00 | 07/02/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 150 | 200712 | TRUJILLO, RICHARD D | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Medina, Destiny | Niece | 0.00 | $2,678.00 | 07/02/10 | Student/Labor | $2,708.10 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 151 | 200712 | BOWERS, CRYSTAL E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Marquez, Gerard Q | Step Brother | 0.00 | $2,678.00 | 07/24/10 | Student/Tutor | $2,678.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 152 | 200812 | BOWERS, CRYSTAL E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Marquez, Gerard Q | Step Brother | 0.00 | $2,678.00 | 07/28/10 | Student/Tutor | $3,278.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 153 | 200712 | BROWNE, ALLISON K | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Bernal, Hector J | Nephew | 0.00 | $2,678.00 | 08/02/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 154 | 200812 | BROWNE, ALLISON K | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Bernal, Hector J | Nephew | 0.00 | $2,678.00 | 08/02/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 155 | 200912 | BROWNE, ALLISON K | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Bernal, Hector J | Nephew | 0.00 | $2,848.00 | 08/02/10 | Student/Labor | $3,310.89 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 156 | 200912 | BOWERS, CRYSTAL E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Marquez, Gerard Q | Step Brother | 0.00 | $2,848.00 | 08/02/10 | Student/Tutor | $3,248.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 157 | 200712 | OWENS, GEROME R | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-0000 | $2,678.00 | 7,850.00 | Brooks, Henry | Son | 0.00 | $2,678.00 | 08/03/10 | Student/Labor | $2,678.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 158 | 200712 | WOODRUFF, DELORES A | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-5942 | $2,678.00 | 7,850.00 | Marquardt, Patricia | Niece | 0.00 | $2,678.00 | 08/03/10 | Student/Labor | $2,678.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 159 | 200712 | POPE JR, MELTON C | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Vallejos, Michael A | Nephew | 0.00 | $2,678.00 | 08/23/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 160 | 200912 | POPE JR, MELTON C | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Vallejos, Michael A | Nephew | 0.00 | $2,848.00 | 08/23/10 | Student/Labor | $0.00 Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | ZIP | Amount | Amount2 | Preparer | Relation | Val | Amount3 | Date | Category | Final | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 200712 | SIMONTON JR, DENNIS L | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Fitapelli, Patrick F | Step-Brother | 0.00 | $2,678.00 | 08/23/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 162 | 200812 | SIMONTON JR, DENNIS L | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Fitapelli, Patrick F | Step-Brother | 0.00 | $2,678.00 | 08/23/10 | Student/Tutor | $2,978.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 163 | 200912 | SIMONTON JR, DENNIS L | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Fitapelli, Patrick F | Step-Brother | 0.00 | $2,848.00 | 08/23/10 | Student/Tutor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 164 | 200812 | MOUSSEAU, MATTHEW J | 1090 E 5TH ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Delgado, Sydnee C | Niece | 0.00 | $2,678.00 | 08/27/10 | Student/Labor | $300.01 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 165 | 200712 | MOUSSEAU, MATTHEW J | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Delgado, Sydnee C | Niece | 0.00 | $2,678.00 | 08/27/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 166 | 200912 | MOUSSEAU, MATTHEW J | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Delgado, Sydnee C | Niece | 0.00 | $2,848.00 | 08/27/10 | Student/Labor | $400.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 167 | 200812 | COBBIN, UT | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Rivera, Anjelica A | Sister | 0.00 | $2,678.00 | 08/27/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 168 | 200712 | COBBIN, UT | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Rivera, Anjelica A | Sister | 0.00 | $2,678.00 | 08/27/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 169 | 200912 | COBBIN, UT | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Rivera, Anjelica A | Sister | 0.00 | $2,848.00 | 08/27/10 | Student/Tutor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 170 | 200812 | STEELE, WILLIAM D | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Berry, Marlena A | Niece | 0.00 | $2,678.00 | 09/01/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 171 | 200712 | STEELE, WILLIAM D | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Berry, Marlena A | Niece | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 172 | 200712 | PEDROZA, FRANCISCO J | 159 S CLAY ST | DENVER | CO | 80219-0000 | $2,678.00 | 7,850.00 | Armijo, Francisca D | Niece | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 173 | 200712 | GALLARDO, LAWRENCE J | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Zavala, Jose E | Nephew | 0.00 | $2,678.00 | 09/03/10 | Student/Labor | $2,363.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 174 | 200912 | GALLARDO, LAWRENCE J | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Zavala, Jose E | Nephew | 0.00 | $2,848.00 | 09/03/10 | Student/Labor | $2,848.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | | Name | Address | City | State | Zip | Amount | | Dependent | Relation | | Refund | Date | Occupation | Loss | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 200812 | GALLARDO, LAWRENCE J | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Zavala, Jose E | Nephew | 0.00 | $2,678.00 | 09/03/10 | Student/Labor | $3,278.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 176 | 200712 | HAWTREE, ANDREA N | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Lasenby, Daveil B | Brother | 0.00 | $2,678.00 | 09/17/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 177 | 200812 | HAWTREE, ANDREA N | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Lasenby, Daveil B | Brother | 0.00 | $2,678.00 | 09/17/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 178 | 200712 | DAVIS, THEADORE W | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Keenen, Daniel L | Step Brother | 0.00 | $2,678.00 | 09/17/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 179 | 200812 | DAVIS, THEADORE W | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,729.00 | 8,000.00 | Keenen, Daniel L | Step Brother | 0.00 | $2,729.00 | 09/17/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 180 | 200912 | DAVIS, THEADORE W | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Keenen, Daniel L | Step Brother | 0.00 | $2,848.00 | 09/17/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 181 | 200712 | GARY, MARIO C | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Delgado, Phoenix | Nephew | 0.00 | $2,678.00 | 09/23/10 | Student/Laborer | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 182 | 200912 | GARY, MARIO C | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Delgado, Phoenix | Nephew | 0.00 | $2,848.00 | 09/23/10 | Student/Laborer | $3,274.80 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 183 | 200812 | GARY, MARIO C | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,729.00 | 8,000.00 | Delgado, Phoenix | Nephew | 0.00 | $2,729.00 | 09/23/10 | Student/Laborer | $3,329.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 184 | 200912 | MONTOYA, ERICA | 1955 ARAPAHOE APT 1009 | DENVER | CO | 80202-0000 | $2,848.00 | 8,350.00 | Orozco, Leigha | Step Daughter | 0.00 | $2,848.00 | 10/01/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 185 | 200912 | LEVY, MATTHEW W | 1955 ARAPOHOE ST APT 1009 | DENVER | CO | 80202-0000 | $2,848.00 | 8,350.00 | Ladehoff, Jason | Nephew | 0.00 | $2,848.00 | 10/15/10 | Student/Labor | $2,998.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 186 | 200712 | JONES JR, RICKY L | 8708 SNOWBIRD WAY | PARKER | CO | 80134-0000 | $2,678.00 | 7,850.00 | Serna, Desmond | Nephew | 0.00 | $2,678.00 | 11/02/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 187 | 200812 | JONES JR, RICKY L | 8708 SNOWBIRD WAY | PARKER | CO | 80134-0000 | $2,729.00 | 8,000.00 | Serna, Desmond | Nephew | 0.00 | $2,729.00 | 11/02/10 | Student/Labor | $3,065.05 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 188 | 200912 | JONES JR, RICKY L | 8708 SNOWBIRD WAY | PARKER | CO | 80134-0000 | $2,848.00 | 8,350.00 | Serna, Desmond | Nephew | 0.00 | $2,848.00 | 11/02/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Portillos

S/A Romero
Revised 07/20/2016

| # | Year | Name | Address | City | State | Zip | Amount | Amount 2 | Preparer | Relation | Col1 | Col2 | Date | Category | Actual | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 200912 | CURRY, GENESIS D | 1660 LOGAN ST APT 23 | DENVER | CO | 80203-0000 | $2,848.00 | 8,350.00 | Vlibarri, Patrick | Nephew | 0.00 | $2,848.00 | 11/15/10 | Labor/Student | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 190 | 201012 | MONTOYA, ERICA | 1955 ARAPAHOE APT 1009 | DENVER | CO | 80202-0000 | $2,865.00 | 8,400.00 | Marquardt, Patricia | Niece | 0.00 | $2,865.00 | 02/28/11 | Student/Labor | $3,265.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 191 | 201012 | ARCENEAUX, DARCY N | 2330 BROADWAY #519 | DENVER | CO | 80205-0000 | $2,831.00 | 8,300.00 | Vigil, Justin | N/A | 0.00 | $2,831.00 | 02/28/11 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 192 | 201012 | ROMERO, LISA L | 919 E 9TH ST | PUEBLO | CO | 81001-2906 | $2,576.00 | 7,550.00 | Lopez, Alexandra R | Daughter | 0.00 | $2,576.00 | 05/02/11 | Student/Labor | $2,959.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 193 | 200912 | STEELE, WILLIAM D | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Ramsey, Stevan | Nephew | 0.00 | $2,848.00 | 02/06/12 | Student/Labor | $0.00 | Return using defendant Portillos Address and defendant Portillos's involvement in filling out and pulling up form discussed in recorded calls between Caraveo and Lucero, govt. exs. 200E and 201E. |

Intended Loss $524,963.00    Actual Loss $274,869.57

The begin date for involvement is 12/14/2009

The end date for involvement is 03/01/2012

| Specified Categories of Returns | |
|---|---|
| Pot #1  Return using defendant Portillos Address | 36 |
| Pot #2  Return/refund discussed by Portillos | 0 |
| Pot #3  Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. | 156 |
| Pot #4  Return using defendant Portillos Address and defendant Portillos's involvement in filling out and pulling up form discussed in recorded calls between Caraveo and Lucero, govt. exs. 200E and 201E. | 1 |
| Total # of Returns | 193 |